In re: In the Matter of the COMPLAINT OF INGRAM BARGE COMPANY, As Owner of the ING 4727, Petitioning for Exoneration from or Limitation of Liability.

Ingram Barge Company, Petitioner–Appellee

v.

Parfait Family; Ashton R. O'Dwyer, Jr.; Wilson Simmons; Procula D. Simmons; Tammy Amos; et al., Third Party Plaintiffs–Appellants

v.

Lafarge North America Inc.; Unidentified Parties; United States of America; American Home Insurance Company; American Steamship Owners Mutual Protection and Indemnity Association; International Marine Underwriters; Joseph C. Domino Inc.; New York Marine & General Insurance Company; Unique Towing Inc.; Unidentified Parties, Third Party Defendants–Appellees.

Parfait Family; Ashton R. O'Dwyer, Jr.; Tammy Amos; Michael Green; Procula D. Simmons; et al., Plaintiffs–Appellants

v.

USA, by and through its agencies and instrumentalities; United States Army Corps of Engineers; United States Coast Guard; Ingram Barge Company; Unidentified Parties; Lafarge North America Inc.; Joseph C. Domino Inc.; Unique Towing Inc.; New York Marine & General Insurance Company; American Home Insurance Company; International Marine Underwriters; American Steamship Owners Mutual Protection and Indemnity Association, Defendants–Appellees.

In re: Ingram Barge Co.

Parfait Family; Ashton R. O'Dwyer, Jr.; Tammy Amos; Michael Green; Procula D. Simmons; et al., Plaintiffs–Third Party Plaintiffs–Appellants

v.

United States of America, by and through its agencies and instrumentalities; United States Army Corps of Engineers; United States Coast Guard, Defendants–Third Party Defendants–Appellees.

Nos. 06–30705, 07–30273.

United States Court of Appeals, Fifth Circuit.

Jan. 15, 2008.

Ashton R. O'Dwyer, Jr., New Orleans, LA, for Third Party Plaintiffs–Appellants.

Ashton R. O'Dwyer, Jr., New Orleans, LA, pro se.

Mark Bernard Stern, Dana Joan Martin, Sarang Vijay Damle, U.S. Department of Justice, Civil Division, Robin D. Smith, U.S. Department of Justice, Torts Branch, Civil Division, Washington, DC, for Defendants–Third Party Defendants–Appellees.

Robert B. Fisher, Jr., Chaffe, McCall, Phillips, Toler & Sarpy, Daniel A. Webb, Sutterfield & Webb, James A. Cobb, Jr., John Francis Emmett, Emmett, Cobb, Waits & Henning, Rufus C Harris, III, Harris & Rufty, New Orleans, LA, Mark S. Raffman, Goodwin Procter, Washington, DC, for Third Party Defendants–Appellees.

Before GARWOOD, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

We agree with Defendant–Appellee the United States of America that we lack appellate jurisdiction over these consolidated cases. There is no appealable final decision under 28 U.S.C. § 1291. Moreover, the appellants did not seek, nor did the District Court issue, a Rule 54(b) certification. *See* Fed.R.Civ.P. 54(b); *Huckeby v. Frozen Food Express*, 555 F.2d 542, 544–46, 550 (5th Cir.1977). And assuming *arguendo* that all claims raised herein sound in admiralty, there is no appealable interlocutory decision under 28 U.S.C. § 1292(a)(3) because the District Court "d[id] not determine [the] parties' substantive rights or liabilities" and therefore the orders at issue "are not appealable under section 1292(a)(3), *even if those orders have important procedural consequences.*"

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

*Allen v. Okam Holdings, Inc.*, 116 F.3d 153, 154 (5th Cir.1997) (quoting *In re Complaint of Ingram Towing Co.*, 59 F.3d 513, 517 (5th Cir.1995)) (emphasis in original).

Our decision today neither conflicts with *Bethlehem Steel Corp. v. Avondale Shipyards, Inc.*, 951 F.2d 92 (5th Cir.1992) nor with *Loeber v. Bay Tankers, Inc.*, 924 F.2d 1340 (5th Cir.1991). Although we exercised Section 1292(a)(3) jurisdiction over District Court decisions dismissing admiralty claims for failure to exhaust administrative remedies, neither the Courts nor the parties in those cases raised jurisdiction. Because the *Bethlehem* and *Loeber* Courts thus assumed that they had jurisdiction, neither made any holding concerning Section 1292(a)(3).

The parties have not raised nor do we find any other basis for jurisdiction over this appeal. Accordingly, we lack jurisdiction, and the appeal is DISMISSED.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.